Stella Havkin, SBN 134334
Georgeann Nicol, SBN 116054
HAVKIN & SHRAGO Attorneys at Law
20700 Ventura Boulevard, Suite 328
Woodland Hills, CA 91364
Telephone No. (818) 999-1568
Facsimile No. (818) 305-6040
Email: stella@havkinandshrago.com

Attorneys for Wesley H. Avery, Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>MEIR ASHER,<br><br>          Debtor. | Case No. Case No.: 2:11-bk-54302-RN<br><br>Chapter 7<br><br>FIRST AND FINAL APPLICATION FOR FEES AND REIMBURSEMENT OF COSTS OF HAVKIN & SHRAGO, PURSUANT TO 11 U.S.C. SECTION 330 AS GENERAL BANKRUPTCY COUNSEL FOR CHAPTER 7 TRUSTEE WESLEY H. AVERY, DECLARATIONS OF WESLEY H. AVERY, STELLA HAVKIN AND GEORGEANN NICOL IN SUPPORT THEREOF<br><br>[No Hearing Requires unless requested pursuant to Local Bankruptcy Rule 9013-1(o)]<br><br>Date:     [To be determined]<br>Time:    [To be determined  ]<br>Place:   U.S. Courthouse<br>           255 E. Temple St.<br>           Los Angeles, CA 90012 |

**TO THE HONORABLE RICHARD M. NEITER, UNITED STATES BANKRUPTCY JUDGE, OFFICE OF UNITED STATES TRUSTEE, AND OTHER PARTIES IN INTEREST:**

The Law Offices of Havkin & Shrago, ("Applicant ") hereby applies to this Court for an order allowing and approving its First and Final application for compensation for legal services rendered and reimbursement for expenses incurred as general bankruptcy counsel, during the period of August 7, 2012 through May 30, 2016 (the "Application Period"). Attached hereto in support of this Application are the Declarations of Stella Havkin, Georgeann Nicol and Wesley H. Avery. **Applicant is voluntarily reducing the fee application by 4% to accommodate the payment to the creditors.**

The Applicant has reviewed and the following information is supplied in conformity with the United States Bankruptcy Court, Central District of California, Local Rule 2016-1 and the guidelines of the Office of the United States Trustee ("OUST").

1.    **APPLICATION**

    I.    <u>Introduction</u>

        A. <u>Appointment</u>

Applicant was retained after Wesley H. Avery (hereinafter "Trustee") requested that Michael Jay Berger ("Berger") owner of The Law Offices of Michael Jay Berger, sign a substitution of attorney when Georgeann Nicol ("Nicol") stopped working for Berger on July 23, 2012. See, Declaration of Wesley H. Avery. Applicant's address is 20700 Ventura Blvd. Suite 328 Woodland Hills, CA 91364. Wesley H. Avery is the duly appointed and acting Chapter 7 Trustee ("Trustee") for this bankruptcy estate. Notice of Billing Rates was served on August 2, 2012. The order approving employment of Applicant was entered on January 2, 2013. The Notice of increased hourly rates was filed and served on January 14, 2015.

B. Previous Fee Applications

Applicant has not filed a previous fee application.

C. Summary of Requested Fees

The Applicant has billings for the period from August 7, 2012 through May 31, 2016, in the amount of $638,389.50. The voluntarily reduced amount by 4/% in the sum of $25,535.84. Therefore, the amount sought for approval is $612,853.92.

The itemized listing or all hours, work and fees is attached to the Declaration of Georgeann Nicol as Exhibit "1." The breakdown of fees by professionals and by month are attached to the Declaration of Georgeann Nicol as Exhibit "2."

D. Bonus

No bonus is requested.

E. Summary of Requested Expenses

The Applicant seeks approval of expenses for the period August 7, 2012 through May 31, 2016, in the amount of $16,089.02.

All expenses, which include all out-of-pocket expenses incurred by Applicant for all matters on behalf of the Trustee during the Application Period, organized by category of expenses, are contained in Exhibit "3" to the Declaration of Georgann Nicol pursuant to LBR 2016-1(a)(1)(F). Applicant has made every effort to limit the expenses and to use the most economically efficient means available for accomplishing the tasks for which the expenses were incurred. Expenses for court costs, copy costs, computerized legal research, travel and parking are billed at actual costs. Applicant does not bill for long-distance telephone calls. Photocopies are made in-house and the charges are billed at $.10 per page, other than the copies for trials which were sent out to copying facilities. The charges reflect a reasonable estimate of the per page cost and do not include any charge for the time and labor associated with the making of such copies.

The use of email has been significant in this case, which has reduced the cost of facsimile services, mail and long distance telephone use. Courier, overnight and facsimile services were necessary when regular mail would not be adequate to complete the task in a timely manner.

## I.   INTRODUCTION AND BACKGROUND

1.     The Bankruptcy Case was commenced by the filing of a voluntary petition for relief by the Debtor under Chapter 7 of Title 11 of the United States Code on October 21, 2011. Shortly thereafter, the Trustee was duly appointed as the Chapter 7 Trustee in this Bankruptcy Case.

2.     This case has involved four highly contested adversary proceedings and a highly contested proceeding on a Motion for Turnover. Apart from those proceedings, every motion possible has been filed in this case during its four year pendency.  This case has also involved two appeals, remands of a State Court action filed against the Trustee, two attempted withdrawals of the reference, as well as a withdrawal of the reference to the United States District Court in Santa Ana, California of one of the adversary cases, a two day trial before this Court, an expert deposition, an insider deposition, discovery, related motion to compel,  three settlement conferences/mediations and an Order to Show Cause in the District Court after one of the Defendant's breached the all-day mediation that yielded the global settlement before United States Magistrate Judge Jay C. Gandhi.

3.     Trustee's counsel had to handle several attorneys from different law firms at all times as there were four different defendants with competing and conflicting interests. This very complex and highly contested bankruptcy case involved serious issues involving allegations of identity swapping, the convoluted and intricate hiding of valuable assets on both coasts and internationally between the Debtor and his insiders, an ongoing divorce case involving allegations of undisclosed bankruptcy assets, past criminal claims, prior State Court and District Court cases, the transfer of a New York Penthouse to an insider, just to name a few. This case involved years of intense work to unlock and prove where other attorneys in other cases involving the same parties

could not do so in over a decade: the true nature of the relationship between the Debtor, his brother and his insiders. The docket reflecting just the matters filed in the main case alone is fifty-five (55) pages long.  The work to create and prove same was monumental given the parties, the claims, the allegations, the alleged defenses and the impenetrable wall put up by the Debtor and the Defendants through various deeds, corporations, and litigation to hide the true nature of the Debtor's assets. True and correct copies of the docket of the main case and the four adversary proceedings are attached to the Declaration of Stella Havkin as Exhibit "A."

4.      Despite all of the representations to this Court that this case would never settle, the Trustee through his counsel, was able to reach a global settlement with the adversary defendants as well as the Debtor for the sum of **Two Million Dollars "$2,000,000."**  The settlement was reached on the day of the District Court Trial on the East 81st case with great assistance from United States Magistrate Judge Jay Ghandi. In addition, the Trustee as part of the global settlement has been able to resolve the matters pending in Family Law Court as they had been the subject of two proofs of claim into the Estate.  In order to reach this global settlement, Trustee's counsel had to reach agreements with the unsecured creditors of the Estate that is allowing priority claims to be paid in full, the nondischargeable judgment to be paid at 45% with a release of the balance against the Debtor, with the other unsecured creditors being paid 45% of their claim, with the administrative claims being paid in full except for Trustee's counsel who are voluntarily reducing their fees by 4% to increase the payment to the creditors and to accommodate the payment to the subordinated unsecured and disputed claimants for 27% of their claims.    In addition, Trustee's was able to negotiate the full payment to the former wife of the Debtor ("Sigalit Cohen"), the full payment on a claim with interest at $300,000 that is solely against Ilan Asher without any litigation or any additional attorney's fees to be spent by Sigalit Cohen as part of the global settlement between the Debtor, Sigalit Cohen and Ilan Asher. [1]

---

[1] While the Court disallowed this claim on July 3, 2014, in order to reach the global settlement between the parties and end a 12 year battle between these parties, Trustee's counsel negotiated this provision in the settlement agreement to end the battle once and for all.

1
2
3

### III.    SERVICES PERFORMED

4

The services performed by Applicant fall into the following categories:

5

A. Asset Analysis

6

Hours: 124. 10                 Fees Requested: $50,335.00

7
8

Applicant recorded time under this category for services related to locating and proving the

9

Debtor's vast array of hidden assets on both coasts and internationally as well as the valuation of

10

the hidden assets.

11

B. Asset Disposition:

12

Hours Expended: 18.10        Fees Requested: $7,990.00

13
14

Applicant recorded time in this category for services related to the recording of lis pendens

15

on the alleged hidden assets, drafting the settlement regarding the assets, the motion approving the

16

settlement regarding same, communication and correspondence with the Debtor's and Defendants'

17

counsel.

18

C. Claim Administration

19

Hours Expended: 1.9         Fees Requested: $802.00

20

Applicant recorded time under this category for services related to correspondence and

21

conference with the creditors regarding their claims, analysis of the proofs of claims, review of

22

newly filed claims and communication with the Trustee regarding the resolution status.

23

D. Employment Application

24

Hours Expended: 3.0         Fees Requested: $1,027.50

25
26

Applicant recorded time under this category for services related to the preparation of the

27

Trustee's Application to Employ the Applicant as General Counsel. The Applicant brought a

28

successful application on behalf of the Trustee to employ general bankruptcy counsel.

E.  Fee Application

Applicant recorded time under this category for services related to the preparation of the instant Final Application for Fees and Reimbursement of Costs.

Hours Expended: 1.5                 Fees Requested: $712.00

F.  Litigation

Hours Expended:  1,382.2                 Fees Requested: $567,107.00

Applicant recorded time under this category for services related to four highly contested adversary proceedings and a highly contested proceeding on a Motion for Turnover.   Apart from those proceedings, every motion possible has been filed in this case during its four year pendency. This case has also involved two appeals, remands of State Court action filed against the Trustee, two attempted withdrawals of the reference, as well as a withdrawal of the reference to the United States District Court in Santa Ana of one of the adversary cases, two day trial before this Court, an expert deposition, an insider deposition, discovery, related motion to compel same, three settlement conferences/mediations and an Order to Show Cause in the District Court when one of Defendants violated three court orders by failing to appear at the settlement conference before United States Magistrate Judge Jay C. Gandhi as well as another all day settlement conference before Judge Gandhi which resulted in the settlement.   The settlement was approved by the Court in January, 2016.

Trustee's counsel had to handle several attorneys from different law firms at all times as there were four different defendants with competing and conflicting interests. This very complex and highly contested bankruptcy case involved allegations of identity swapping, the convoluted and intricate hiding of valuable assets on both coasts and internationally between the Debtor and his insiders, an ongoing divorce case involving allegations of non-disclosed bankruptcy assets,

past criminal claims, prior State Court and District Court cases, the transfer of a New York

Penthouse to an insider, just to name a few. This case involved years of intense work to unlock

and prove what other attorneys in other cases involving the same parties could not do so in over a

decade: the true nature of the relationship between the Debtor, his brother and his insiders. The

docket reflecting just the matters filed in the main case alone is fifty (50) pages long. The dockets

of the related cases add up to over one hundred (100) pages long. The work to create and prove

same was monumental given the parties, the claims, the allegations, the alleged defenses and the

impenetrable wall put up by the Debtor and the Defendants through various deeds, corporations,

and litigation to hide the true nature of the Debtor's assets.

### **CONCLUSION**

Based thereon, the Trustee respectfully requests that the Court grant this Motion and enter

an order granting the:

1. First and Final Application for fees in the amount of $612,853.92 which includes a 4% reduction of $25,535.58 from $638,389.50;

2. Reimbursement of Costs of Havkin & Shrago in the amount of $16,853.92;

3. Authorizing the Trustee to take any and all other actions necessary or appropriate to effectuate the Order;

4. Granting such other relief as the Court deems just and proper.

DATED: June 21, 2016                    HAVKIN & SHRAGO


                                        By: /s/ Stella Havkin
                                            STELLA HAVKIN
                                            Attorneys for Wesley H. Avery
                                            Chapter 7 Trustee

1

2                    **DECLARATION OF WESLEY H. AVERY**

3        I, Wesley H. Avery, declare as follows:

4        1.      I am the Chapter 7 trustee for the bankruptcy estate of debtor Meir Asher (the

5    "Debtor"). Each of the facts contained in this declaration are based on my personal knowledge and,

6    if called as a witness to do so, I would competently testify thereto.

7        2.      I was appointed as Chapter 7 trustee on the date of the filing of this case which was

8    on or about October 21, 2012.

9        3.      I have personal knowledge of the within stated facts.

10       4.      I have reviewed the First and Final Interim Fee Application for Compensation and

11   Reimbursement of Expenses by Stella Havkin and Havkin & Shrago as General Bankruptcy

12   Counsel for the Chapter 7 Trustee and support its approval.

13       I declare under penalty of perjury under the laws of the United States of America that the

14   foregoing is true and correct.

15       Executed on June 21, 2016 at City of Pasadena, California.

16

17                                              _____

18                                              Wesley H. Avery

19

20

21

22

23

24

25

26

27

28

1

### DECLARATION OF GEORGEANN NICOL

2      I, Georgeann Nicol, declare:

3      1.      I am an attorney at law licensed to practice before all of the courts of the State of

4  California and this Court.  I have personal knowledge of the facts set forth below and if called to

5  testify as to those facts, I could and would competently do so.

6      2.      I submit this Declaration in support of the Final Application for Fees and

7  Reimbursement of Costs of Havkin & Shrago ("Applicant") pursuant to 11 U.S.C. Section 330 as

8  General Bankruptcy Counsel for Chapter 7 Trustee Wesley  H. Avery ("Trustee") for work done

9  from August 7, 2012 through May 31, 2016 ("Application Period") which complies with the

10  guidelines of the Office of the United States Trustee and Local Bankruptcy Rule 2016-1.

11      3.      I have reviewed the Application and the attached exhibits to same and they accurately

12  reflect the time and services rendered as well as the expenses incurred by the Applicant during the

13  Application Period.  During this time two attorneys, myself and Stella Havkin and one paralegal,

14  Laura Bach performed the services in connection and with this case at their usual hourly rate as

15  shown in the attached exhibits.

16      4.      Attached hereto as Exhibit "1" and incorporated herein by reference, are the detailed

17  entries of all the time spent by the above-referenced attorneys and paralegal, listing the date the

18  service was rendered according with the Office of the United States Trustee's guidelines.  The

19  Applicant's time records are billed in tenths of an hour increments and recorded on a computer

20  system. The computer records show that the Applicant has expended $638,389.50  in providing

21  services to the estate during the administration of this case during the period of August 7, 2012

22  through May 31, 2016 and expenses during same in the amount of $16,089.02. The Applicant is

23  voluntarily reducing its fees by 4% in an accommodation to the creditors. In the normal course of

24  business, the Applicant maintained records of the expenses incurred on behalf of the Trustee. All

25  services performed by the Applicant paralegal were professional in nature and if not performed by

26  the paraprofessionals, would have been performed by attorneys.

27      5.      Attached hereto as Exhibit "2", and incorporated by reference, is a  summary of all

28  the attorneys and paralegal who worked on this case during the Application Period, along with their

1    billing rates, total hours expended and fees billed.

2        6.    Attached hereto as Exhibit "3", and incorporated herein by reference, is a

3    listing of all the expenses for all matters on behalf of the Trustee during the Application period, by

4    category of expenses pursuant to Local Bankruptcy Rule 2016-1(a)(1)(F).

5        7.    The resumes detailing the qualifications of the attorneys which have rendered

6    services on the Trustee's behalf are myself and Stella Havkin, are collectively attached hereto as

7    Exhibit 6 and incorporated herein by reference. I believe that each of the persons listed in Exhibit

8    "4" is highly qualified to perform the services rendered on the Trustee's behalf and have billing rates

9    commensurate with similarly qualified attorneys and paraprofessionals.

10        8.    I believe the Application accurately reflects the services rendered and expenses

11    incurred by the Applicant during the Application Period.

12        9.    I left the my employment at The Law Offices of Michael Jay Berger on July 23, 2012

13    and began working with Havkin and Shrago on July 24, 2012. I was the Senior Attorney in charge

14    of the litigation on behalf of the Trustee during my employment at The Law Offices of Michael Jay

15    Berger, including the instant case.

16        10.    Neither I, nor any member of the Applicant, have any agreement or understanding of

17    any kind or nature to divide, pay over or share any portion of the fees to be awarded to the Applicant

18    with any person, attorneys or entity, except as among the members of the Applicant. The Applicant

19    has strived to provide legal services to the Trustee in the most cost-efficient method, while

20    maintaining a high quality of service expected from and provided by the Applicant's professionals.

21    The Applicant believes that the billing rates for its professionals are reasonable and commensurate

22    with the rates charged by similarly qualified professionals providing similar services.

23        11.    This case has involved four highly contested adversary proceedings and a highly

24    contested proceeding on a Motion for Turnover. Apart from those proceedings, every motion

25    possible has been filed in this case during its four year pendency. This case has also involved two

26    appeals, remands of a State Court action filed against the Trustee, two attempted withdrawals of the

27    reference, as well as a withdrawal of the reference to the United States District Court in Santa Ana,

28    California of one of the adversary cases, a two day trial before this Court, an expert deposition, an

- 2 -

1  insider deposition, discovery, related motion to compel, three settlement conferences/mediations and

2  an Order to Show Cause in the District Court after one of the Defendant's breached the all-day

3  mediation that yielded the global settlement before United States Magistrate Judge Jay C. Gandhi.

4  The settlement was approved by the Court in January, 2016.

5      12.     Trustee's counsel had to handle several attorneys from different law firms at all

6  times as there were four different defendants with competing and conflicting interests. This very

7  complex and highly contested bankruptcy case involved serious issues involving allegations of

8  identity swapping, the convoluted and intricate hiding of valuable assets on both coasts and

9  internationally between the Debtor and his insiders, an ongoing divorce case involving

10  allegations of undisclosed bankruptcy assets, past criminal claims, prior State Court and District

11  Court cases, the transfer of a New York Penthouse to an insider, just to name a few. This case

12  involved years of intense work to unlock and prove where other attorneys in other cases

13  involving the same parties could not do so in over a decade: the true nature of the relationship

14  between the Debtor, his brother and his insiders. The docket reflecting just the matters filed in

15  the main case alone is fifty-five (55) pages long.  The work to create and prove same was

16  monumental given the parties, the claims, the allegations, the alleged defenses and the

17  impenetrable wall put up by the Debtor and the Defendants through various deeds, corporations,

18  and litigation to hide the true nature of the Debtor's assets.

19      13.     Despite all of the representations to this Court that this case would never settle,

20  the Trustee through his counsel, was able to reach a global settlement with the adversary

21  defendants as well as the Debtor for the sum of **Two Million Dollars "$2,000,000."** The

22  settlement was reached on the day of the District Court Trial on the East 81st case with great

23  assistance from United States Magistrate Judge Jay Ghandi. In addition, the Trustee as part of the

24  global settlement has been able to resolve the matters pending in Family Law Court as they had

25  been the subject of two proofs of claim into the Estate.  In order to reach this global settlement,

26  Trustee's counsel had to reach agreements with the unsecured creditors of the Estate that is

27  allowing priority claims to be paid in full, the nondischargeable judgment to be paid at 45% with

28  a release of the balance against the Debtor, with the other unsecured creditors being paid 45% of

- 3 -

1    their claim, with the administrative claims being paid in full except for Trustee's counsel who are

2    voluntarily reducing their fees by 4% to increase the payment to the creditors and to

3    accommodate the payment to the subordinated unsecured and disputed claimants for 27% of their

4    claims.   In addition, we were was able to negotiate the full payment to the former wife of the

5    Debtor ("Sigalit Cohen"), the full payment on a claim with interest at $300,000 that is solely

6    against Ilan Asher without any litigation or any additional attorney's fees to be spent by Sigalit

7    Cohen as part of the global settlement between the Debtor, Sigalit Cohen and Ilan Asher.

8

9         I declare under penalty of perjury under the laws of United States of America that

10   the foregoing is true and correct.

11        Executed this 21st day of June 2016  at Woodland Hills, California.

12                                             Georgeann Nicol

13                                             Georgeann Nicol

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT 1**

Havkin & Shrago
Attorneys at Law
20700 Ventura Blvd., Suite 328
Woodland Hills, CA 91364


Invoice submitted to:
Wesley H. Avery
Chapter 7 Trustee
28005 Smyth Drive, #117
Valencia, CA 91355


June 10, 2016

In Reference To:  Meir Asher

Invoice #14138


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Asset Analysis** |  |  |  |  |
| 8/7/2012 | SAH | Review e-mail from M. Goldman re: Ritz's file on debtor. | 0.20 425.00/hr | 85.00 |
|  | SAH | Conference with M. Goldman re: Ritz's file on debtor. | 0.40 425.00/hr | 170.00 |
|  | SAH | Review Ritz complaint and records from M. Goldman. | 0.80 425.00/hr | 340.00 |
|  | SAH | Review file for corporate assets. | 2.80 425.00/hr | 1,190.00 |
|  | SAH | Searches re: Siglit Cohen and Abram D. Asher. | 2.00 425.00/hr | 850.00 |
|  | SAH | Prepare e-mail to J. Moat re: tax returns. | 0.20 425.00/hr | 85.00 |
|  | SAH | Prepare e-mail to J. Neiman re: title report. | 0.30 425.00/hr | 127.50 |
| 8/8/2012 | SAH | Conference with W. Avery re: discovery of records and other companies. | 0.70 425.00/hr | 297.50 |
|  | SAH | Conference with J. Neiman re: Main Street property. | 0.50 425.00/hr | 212.50 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2012 | SAH | Research re: companies of the Debtor and his brother. | 1.00 425.00/hr | 425.00 |
| | SAH | Review state court records. | 1.00 425.00/hr | 425.00 |
| 8/9/2012 | SAH | Review B. Fisher's bankruptcies and related cases. | 1.10 425.00/hr | 467.50 |
| | SAH | Telephone conference with B. Fisher re: divorce case. | 1.00 425.00/hr | 425.00 |
| | SAH | Telephone conference with W. Avery re: divorce case. | 0.50 425.00/hr | 212.50 |
| | SAH | Review divorce files. | 0.80 425.00/hr | 340.00 |
| | SAH | Searches on criminal histories of I. Asher and M. Asher. | 2.90 425.00/hr | 1,232.50 |
| | SAH | Review and analyze title and deeds for Main Street property. | 1.50 425.00/hr | 637.50 |
| 8/10/2012 | SAH | Telephone conference with W. Avery re: claim against Caesars. | 0.50 425.00/hr | 212.50 |
| | SAH | Review lis pendens against Main Street by Fisher. | 0.40 425.00/hr | 170.00 |
| 8/14/2012 | SAH | Review revised Notice of Pendency of Action by Fisher and the errors therein. | 0.20 425.00/hr | 85.00 |
| | SAH | Review e-mail from W. Avery re: fraudulent transfer action against casinos. | 0.40 425.00/hr | 170.00 |
| 8/15/2012 | SAH | Telephone conference with J. Neiman re: title report on 702 Cresent Drive. | 0.50 425.00/hr | 212.50 |
| | SAH | Review and analyze deeds recorded against 702 Cresent Drive. | 0.50 425.00/hr | 212.50 |
| 8/20/2012 | SAH | Review documents re: switching identities. | 0.90 425.00/hr | 382.50 |
| 8/21/2012 | SAH | Review and analyze M. Asher's credit report. | 0.50 425.00/hr | 212.50 |
| | SAH | Research addresses and properties acquired by Debtor and brother, timing and transfers. | 3.60 425.00/hr | 1,530.00 |

Wesley H. Avery                                                                                          Page    3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/21/2012 SAH | Telephone conference with W. Avery re: TRO and aliases. | 0.60<br>425.00/hr | 255.00 |
| 8/28/2012 SAH | Telephone conference with Franchise Tax Board re: subpoena. | 0.40<br>425.00/hr | 170.00 |
| SAH | Review letter from J. Stearman re: payments on judgment. | 0.30<br>425.00/hr | 127.50 |
| SAH | Review divorce file re: title issues. | 0.80<br>425.00/hr | 340.00 |
| 9/8/2012 SAH | Conference with J. Stearman re: judgment. | 0.40<br>425.00/hr | 170.00 |
| 9/11/2012 SAH | Telephone conference with Cordelia from Comerica Bank re: research. | 0.40<br>425.00/hr | 170.00 |
| SAH | Telephone conference with J. Stearman re: asset searches. | 0.40<br>425.00/hr | 170.00 |
| 9/12/2012 SAH | Prepare letter to Stearman re: checks. | 0.50<br>425.00/hr | 212.50 |
| GN | Travel to Superior Court and review divorce case in State Court archives for assets. | 7.20<br>395.00/hr | 2,844.00 |
| 9/17/2012 SAH | Review listing from J. Moat. | 0.20<br>425.00/hr | 85.00 |
| SAH | Prepare e-mail to J. Moat re: verification of current listing. | 0.20<br>425.00/hr | 85.00 |
| SAH | Review tax returns provided by Franchise Tax Board  for debtor's entities. | 0.50<br>425.00/hr | 212.50 |
| 9/18/2012 SAH | Research re: additional properties owned by Debtor and associates | 1.60<br>425.00/hr | 680.00 |
| 9/19/2012 SAH | Review documents and correspondence from J. Stearman. | 0.80<br>425.00/hr | 340.00 |
| 9/21/2012 SAH | Telephone conference with J. Stearman re: enforcement proceedings. | 0.50<br>425.00/hr | 212.50 |
| 11/3/2012 SAH | Prepare e-mail to R. Jones re: research of legal descriptions for all the properties of Ilan Asher. | 0.40<br>425.00/hr | 170.00 |
| 1/9/2013 SAH | Research re: Hilton lawsuit. | 1.50<br>425.00/hr | 637.50 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/11/2013 | GN | Telephone conference with T. Feder re: issues in divorce court. | 1.40 395.00/hr | 553.00 |
| | SAH | Review Request for Modification of Support by Asher. | 0.30 425.00/hr | 127.50 |
| 4/4/2013 | SAH | Review e-mails from R. Varozian re: refinance. | 0.30 425.00/hr | 127.50 |
| | SAH | Respond to e-mails from J. Kreis re: refinance. | 0.20 425.00/hr | 85.00 |
| | SAH | Prepare e-mails to Comerica Bank re: refinance. | 0.40 425.00/hr | 170.00 |
| | SAH | Respond to e-mails from R. Varozian re: refinance. | 0.20 425.00/hr | 85.00 |
| 4/5/2013 | SAH | Telephone conference with J. Kreis re: e-mails. | 0.20 425.00/hr | 85.00 |
| | SAH | Review e-mails from R. Varozian re: Comerica loan. | 0.40 425.00/hr | 170.00 |
| | SAH | Respond to e-mails from R. Varozian re: Comerica loan. | 0.40 425.00/hr | 170.00 |
| 4/8/2013 | SAH | Prepare e-mail to R. Varozian re: trustee terms for refinance. | 0.60 425.00/hr | 255.00 |
| | SAH | Review e-mail from D. Beitchman re: refinance. | 0.20 425.00/hr | 85.00 |
| | SAH | Telephone conference with W. Avery re: terms of refinance. | 0.40 425.00/hr | 170.00 |
| | SAH | Review (7) e-mails from counsel re: terms of refinance. | 1.00 425.00/hr | 425.00 |
| | SAH | Respond to (7) e-mails from counsel re: terms of refinance. | 0.70 425.00/hr | 297.50 |
| | SAH | Telephone conference with J. Kreis re: terms of refinance. | 0.60 425.00/hr | 255.00 |
| 4/9/2013 | SAH | Telephone conferences (3) with W. Avery re: refinance terms. | 1.00 425.00/hr | 425.00 |
| | SAH | Review proposed stipulations (3) re: refinancing. | 0.70 425.00/hr | 297.50 |

Wesley H. Avery

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/9/2013 | SAH | Respond to proposed stipulations re: refinancing. | 0.40<br>425.00/hr | 170.00 |
| 4/11/2013 | SAH | Review and compare security agreements against the complex. | 0.90<br>425.00/hr | 382.50 |
| | SAH | Telephone conference with W. Avery re: strategy. | 0.40<br>425.00/hr | 170.00 |
| | SAH | Prepare e-mail to W. Avery re: strategy. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Prepare e-mail to title company re: all recordings against the complex with attachments. | 0.40<br>425.00/hr | 170.00 |
| | SAH | Review all the deeds, subordination agreements, comparing signatures. | 1.80<br>425.00/hr | 765.00 |
| | SAH | Telephone conferences (4) with W. Avery re: documents and financing agreements. | 0.70<br>425.00/hr | 297.50 |
| | SAH | Review e-mails from D. Beitchman re: refinance. | 0.30<br>425.00/hr | 127.50 |
| | SAH | Respond to e-mails from D. Beitchman re: refinance. | 0.40<br>425.00/hr | 170.00 |
| 4/12/2013 | SAH | Review e-mail from R. Varozian re: refinance. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Revise response to e-mail from R. Varozian re: refinance. | 0.20<br>425.00/hr | 85.00 |
| 4/17/2013 | GN | Review documents subpoenaed from American Express; compare to bank statements and other expenses. | 2.60<br>395.00/hr | 1,027.00 |
| 4/18/2013 | SAH | Prepare e-mail to title company re: other properties. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Prepare email to attorney service re: cases against TSF. | 0.40<br>425.00/hr | 170.00 |
| | SAH | Review deeds for E & O. | 0.60<br>425.00/hr | 255.00 |
| 4/19/2013 | GN | Reconcile subpoenaed American Express statements to Comerica bank statements and review expenses, check addresses. | 3.50<br>395.00/hr | 1,382.50 |
| 4/22/2013 | SAH | Review e-mail from E. Martosyan re: withdrawal. | 0.20<br>425.00/hr | 85.00 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/22/2013 | SAH | Respond to e-mail from E. Martosyan re: withdrawal. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Telephone conference with W. Avery re: e-mail from E. Martosyan re: withdrawal. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Research re: I. Ashers' businesses in other states. | 0.90<br>425.00/hr | 382.50 |
| | SAH | Review deeds and additional documents re: 702 N. Crescent. | 1.20<br>425.00/hr | 510.00 |
| 4/24/2013 | GN | Travel to Santa Monica Court, review file in Jenkins & Gilchrist v. TSF, Inc. | 4.60<br>395.00/hr | 1,817.00 |
| 4/25/2013 | GN | Review and analyze file in Jenkins & Gilchrist v. TSF, Inc. re: status of defendant M. Asher as it relates to his status with TSF; review retainer agreements. | 2.50<br>395.00/hr | 987.50 |
| 5/23/2013 | SAH | Research re: foreclosure of interest in LLC. | 1.80<br>425.00/hr | 765.00 |
| 5/24/2013 | SAH | Legal research re: charging order assignment of distributions. | 1.60<br>425.00/hr | 680.00 |
| 6/7/2013 | SAH | Research re: On Target Laundry and its assets. | 1.10<br>425.00/hr | 467.50 |
| 6/10/2013 | GN | Research assets owned by TSF T-Shirt Manufacturing and accounting records. | 6.80<br>395.00/hr | 2,686.00 |
| 6/12/2013 | GN | Research re Safe Kaki's value, lease values and stores where selling. | 3.60<br>395.00/hr | 1,422.00 |
| | GN | Site inspection re: signage and activity. | 3.60<br>395.00/hr | 1,422.00 |
| 6/13/2013 | GN | Research TSF, LLC's holdings, trademarks and copyrights. | 2.90<br>395.00/hr | 1,145.50 |
| | SAH | Research On Target Laundry's federal cases. | 0.50<br>425.00/hr | 212.50 |
| | SAH | Research On Target Laundry' lawsuits. | 1.00<br>425.00/hr | 425.00 |
| 6/14/2013 | GN | Research re: various companies operating at the complex. | 3.70<br>395.00/hr | 1,461.50 |
| 6/15/2013 | SAH | Prepare letter to R. Hirsch re: On Target's proceeds. | 0.40<br>425.00/hr | 170.00 |

Wesley H. Avery                                                                                          Page    7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2013 | PL | Prepare for service letter re: funds re: On Target Laundry. | 0.20 150.00/hr | 30.00 |
| 6/20/2013 | SAH | Telephone conference with New York attorney re: On Target's assets. | 0.40 425.00/hr | 170.00 |
| 6/26/2013 | GN | Telephone conference with potential buyer of TSF assets. | 0.60 395.00/hr | 237.00 |
| 7/5/2013 | SAH | Analyze records for patterns. | 1.50 425.00/hr | 637.50 |
| 7/6/2013 | SAH | Research Save Khaki's current leaseholds. | 1.00 425.00/hr | 425.00 |
| 7/10/2013 | SAH | Review e-mails from L. Lee re: businesses. | 0.20 425.00/hr | 85.00 |
|  | SAH | Respond to e-mails from L. Lee re: businesses. | 0.20 425.00/hr | 85.00 |
| 7/11/2013 | SAH | Telephone conference with L. Lee re: companies and interrelationships. | 0.60 425.00/hr | 255.00 |
|  | SAH | Conference with W. Avery re: taxes. | 0.20 425.00/hr | 85.00 |
|  | SAH | Conference with IRS attorney re: taxes filed. | 0.40 425.00/hr | 170.00 |
|  | GN | Analysis of bank statements, title reports, hidden assets of East 81st, LLC as it relates to M. Asher's ownership interests in real property in New York. | 5.30 395.00/hr | 2,093.50 |
| 7/15/2013 | PL | Prepare documents for forensic accountant. | 1.10 150.00/hr | 165.00 |
|  | SAH | Conference with L. Lee re: financials. | 0.40 425.00/hr | 170.00 |
| 7/17/2013 | SAH | Telephone conference with L. Lee re: 3200 S. Grand. | 0.30 425.00/hr | 127.50 |
| 7/18/2013 | SAH | Review and analyze title documents re: 3200 S. Grand. | 0.50 425.00/hr | 212.50 |
|  | SAH | Review e-mail from L. Lee re: 3200 S. Grand. | 0.20 425.00/hr | 85.00 |
| 7/27/2013 | GN | Review and analyze corporate tax returns of Grail, LLC, On Target Laundry and TSF, LLC. | 2.00 395.00/hr | 790.00 |

Wesley H. Avery                                                                          Page    8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/29/2013 PL | Prepare discovery documents for L. Lee. | 1.40<br>150.00/hr | 210.00 |
| 9/25/2013 GN | Meeting with L. Lee re: review of subpoenaed bank documents. | 1.40<br>395.00/hr | 553.00 |
| SAH | Review files prepared by accountants. | 0.90<br>425.00/hr | 382.50 |
| 9/26/2013 GN | Review files prepared by accountants re: other assets. | 1.00<br>395.00/hr | 395.00 |
| 9/28/2013 GN | Searches re: Ilan Asher's businesses in Israel and Europe. | 2.30<br>395.00/hr | 908.50 |
| 10/17/2013 SAH | Prepare e-mail response to Linda Lee. | 0.20<br>425.00/hr | 85.00 |
| 6/24/2014 GN | Review amended schedules. | 0.50<br>395.00/hr | 197.50 |
| 11/18/2014 SAH | Telephone conference with L. Lumgford of IRS. | 0.40<br>425.00/hr | 170.00 |
| SUBTOTAL: | | [   124.10 | 50,335.00] |

Asset Disposition

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/11/2013 SAH | Review e-mails from D. Beitchman re: turnover. | 0.40<br>425.00/hr | 170.00 |
| 6/27/2013 SAH | Review questions from buyer of assets. | 0.40<br>425.00/hr | 170.00 |
| 7/17/2013 SAH | Meeting with potential buyer of assets. | 1.00<br>425.00/hr | 425.00 |
| 9/29/2015 SAH | Research re: sale of estate's assets. | 1.00<br>475.00/hr | 475.00 |
| 11/9/2015 SAH | Prepare emails to D. Beitchman and the clerk re: settlement | 0.20<br>475.00/hr | 95.00 |
| SAH | Review and respond to emails from D. Beitchman re: settlement agreement. | 0.20<br>475.00/hr | 95.00 |
| 11/11/2015 SAH | Review revised settlement agreement; prepare emails (3) re: same to D. Beitchman; review and respond to email from J. Kreis re: hearing. | 0.60<br>475.00/hr | 285.00 |

Wesley H. Avery                                                                    Page    9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/2015 | SAH | Prepare email to J. Kreis re: agreement. | 0.40<br>475.00/hr | 190.00 |
|  | PL | Prepare releases of lis pendens of building. | 1.30<br>190.00/hr | 247.00 |
| 1/12/2016 | SAH | Prepare email to D. Beitchman re: settlement and review response. | 0.20<br>475.00/hr | 95.00 |
| 1/20/2016 | SAH | Prepare notice of motion, 9019 motion, exhibits and declarations. | 2.50<br>475.00/hr | 1,187.50 |
|  | SAH | Telephone conference with J. Kreis re: agreement. | 0.10<br>475.00/hr | 47.50 |
|  | PL | Prepare and serve notice of order and order approving compromise. | 0.20<br>190.00/hr | 38.00 |
| 1/22/2016 | SAH | Review and respond to email from L. Cohen; prepare amendments to agreement. | 0.40<br>475.00/hr | 190.00 |
| 2/26/2016 | SAH | Telephone conference with  J. Kreis and Comerica Bank. | 0.40<br>475.00/hr | 190.00 |
| 3/1/2016 | SAH | Telephone conference with Comerica's attorney; review emails from L. Cohen re: order; prepare revisions. | 0.60<br>475.00/hr | 285.00 |
| 3/7/2016 | SAH | Telephone conference with Sheppard Mullen re: loan requirements; prepare email to J. Kreis and D. Beitchman. | 0.40<br>475.00/hr | 190.00 |
| 3/29/2016 | SAH | Telephone call with M. Lauder and D. Beitchman re: funding. | 1.00<br>475.00/hr | 475.00 |
| 4/4/2016 | SAH | Prepare stipulation with IRS; prepare letter to IRS. | 0.40<br>475.00/hr | 190.00 |
| 4/6/2016 | SAH | Telephone conference with M. Lauder. | 0.20<br>475.00/hr | 95.00 |
| 4/25/2016 | SAH | Review and respond to emails from title; prepare letter to C. Draper. | 0.40<br>475.00/hr | 190.00 |
| 5/4/2016 | SAH | Telephone conferences with C. Draper and J. Kreis re: escrow closing; prepare declaration re: status. | 1.00<br>475.00/hr | 475.00 |
| 5/24/2016 | SAH | Review and respond to emails from D. Beitchman and escrow. | 0.40<br>475.00/hr | 190.00 |
| 5/25/2016 | SAH | Telephone conferences (2) with M. Lauder re: closing. | 0.40<br>475.00/hr | 190.00 |

Wesley H. Avery

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/25/2016 SAH | Prepare release of lis pendens on 702 Crescent Dr. | 0.40 475.00/hr | 190.00 |
| SAH | Prepare letter to R. Rosas re: lis pendens. | 0.20 475.00/hr | 95.00 |
| 5/26/2016 SAH | Fill out form for title company; emails with M. Lauder re: same. | 0.40 475.00/hr | 190.00 |
| 5/31/2016 GN | Travel to pick-up check. | 3.00 445.00/hr | 1,335.00 |
| SUBTOTAL: | | [    18.10 | 7,990.00] |

Claim Objection

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/9/2014 SAH | Review objection to claims; telephone conference with T. Feder; prepare e-mails to H. Ehrenberg re: objection to claims. | 2.00 425.00/hr | 850.00 |
| 4/10/2014 SAH | Prepare opposition to objection to claims. | 1.00 425.00/hr | 425.00 |
| SAH | Telephone conference with H. Ehrenberg; prepare response to objection to claims. | 1.00 425.00/hr | 425.00 |
| SAH | Prepare opposition to objection to claim to Siglit Asher; research. | 1.20 425.00/hr | 510.00 |
| 4/11/2014 SAH | Revise response to Fischer's claim. | 0.80 425.00/hr | 340.00 |
| 4/13/2014 GN | Review all objections to claims; prepare documents for response. | 3.50 395.00/hr | 1,382.50 |
| 4/16/2014 PL | Prepare and serve Opposition to Debtor's Objection to Proof of Claim. | 0.20 150.00/hr | 30.00 |
| 4/21/2014 PL | Prepare and serve Opposition to Objection to Proof of Claim. | 0.30 150.00/hr | 45.00 |
| 5/2/2014 GN | Review and analyze reply to trustee's opposition to claim objection. | 0.70 395.00/hr | 276.50 |
| 5/5/2014 GN | Prepare reply to claim objections. | 1.60 395.00/hr | 632.00 |
| 5/6/2014 GN | Review e-mail from H. Ehrenberg re: Fischer claim. | 0.20 395.00/hr | 79.00 |
| 5/7/2014 SAH | Review tentatives on objections to claims. | 0.40 425.00/hr | 170.00 |

Wesley H. Avery                                                                                    Page   11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/8/2014 | SAH | Attend hearing on objections to claims of S. Cohen and B. Fischer. | 3.50 425.00/hr | 1,487.50 |
|  | GN | Attend hearing and status conference re: opposition to claim by D. Nahman. | 1.50 395.00/hr | 592.50 |
| 10/1/2014 | SAH | Review tentative ruling on objections to claims. | 0.20 425.00/hr | 85.00 |
| 1/8/2015 | GN | Attend status conference re: objection to claims of Barry Fischer and Sigalit Cohen. | 3.00 395.00/hr | 1,185.00 |
| 10/15/2015 | SAH | Attend hearing on claim objection. | 4.00 475.00/hr | 1,900.00 |
|  |  | SUBTOTAL: | [  25.10 | 10,415.00] |

Claims Administration

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/5/2013 | SAH | Analyze proofs of claim. | 1.00 425.00/hr | 425.00 |
| 4/12/2013 | GN | Conference with creditors re: claims. | 0.50 395.00/hr | 197.50 |
| 9/27/2013 | SAH | Review newly filed claims. | 0.20 425.00/hr | 85.00 |
| 10/13/2015 | SAH | Telephone conference with W. Avery re: status of claim resolution. | 0.20 475.00/hr | 95.00 |
|  |  | SUBTOTAL: | [  1.90 | 802.50] |

Employment

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2012 | SAH | Prepare employment application. | 1.00 425.00/hr | 425.00 |
| 11/6/2012 | SAH | Prepare statement of disinterestedness, revise application. | 0.50 425.00/hr | 212.50 |
| 11/7/2012 | PL | Serve Notice of Motion and Motion to Employ. | 0.70 150.00/hr | 105.00 |
| 11/24/2012 | SAH | Prepare Declaration of Non-opposition and order of employment. | 0.60 425.00/hr | 255.00 |
| 11/26/2012 | PL | Copy and serve Declaration re: Non-opposition to Application to Employ and order. | 0.20 150.00/hr | 30.00 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 3.00 | 1,027.50] |
| | **Fee Application** | | | |
| 3/23/2015 SAH | Prepare fee application. | | 1.50<br>475.00/hr | 712.50 |
| | SUBTOTAL: | [ | 1.50 | 712.50] |
| | **Litigation** | | | |
| 8/14/2012 SAH | Review and analyze message from J. Kreis re: meet and confer regarding withdrawal of reference. | | 0.20<br>425.00/hr | 85.00 |
| SAH | Telephone conference with W. Avery re: withdrawal of reference and appeal. | | 0.40<br>425.00/hr | 170.00 |
| SAH | Telephone conference with W. Avery re: status. | | 0.20<br>425.00/hr | 85.00 |
| SAH | Review Notice of Appeal, Motion for Leave to Appeal and related Appeal documents. | | 0.80<br>425.00/hr | 340.00 |
| SAH | Review and analyze e-mail from J. Kreis re: withdrawal of reference and appeal. | | 0.30<br>425.00/hr | 127.50 |
| SAH | Respond to e-mail from J. Kreis re: withdrawal of reference and appeal. | | 0.30<br>425.00/hr | 127.50 |
| SAH | Telephone conference with W. Avery re: preference action against I. Asher. | | 0.40<br>425.00/hr | 170.00 |
| SAH | Prepare subpoenas to casinos. | | 0.50<br>425.00/hr | 212.50 |
| 8/15/2012 SAH | Revise exhibits to Caesars' subpoena. | | 0.60<br>425.00/hr | 255.00 |
| SAH | Review and revise proof of services for subpoenas to Franchise Tax Board and Comerica; verify addresses. | | 0.40<br>425.00/hr | 170.00 |
| SAH | Prepare instructions to attorney service re: subpoenas. | | 0.30<br>425.00/hr | 127.50 |
| SAH | Legal research re: standard for leave to appeal. | | 1.40<br>425.00/hr | 595.00 |
| SAH | Review e-mail from John Kreiss re: notice of hearing. | | 0.20<br>425.00/hr | 85.00 |

Wesley H. Avery                                                                                Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2012 | SAH | Telephone conference with W. Avery re: withdrawal of reference, appeal and injunction. | 0.60 425.00/hr | 255.00 |
|  | SAH | Legal research re: interlocutory appeal vs. writ of mandamus. | 0.80 425.00/hr | 340.00 |
|  | SAH | Research re: reference standard and cases cited therein. | 1.20 425.00/hr | 510.00 |
|  | PL | Prepare proofs of service for subpoenas. | 0.50 150.00/hr | 75.00 |
|  | PL | Serve subpoenas. | 0.50 150.00/hr | 75.00 |
| 8/16/2012 | SAH | Telephone conference with W. Avery re: motion to withdraw reference. | 0.40 425.00/hr | 170.00 |
| 8/17/2012 | SAH | Revise Opposition to Motion for Leave to File Appeal. | 0.60 425.00/hr | 255.00 |
|  | SAH | Prepare Opposition to Motion for Leave. | 1.00 425.00/hr | 425.00 |
| 8/18/2012 | SAH | Review Judge Anderson's standing order. | 0.30 425.00/hr | 127.50 |
| 8/20/2012 | SAH | Telephone conference with W. Avery re: litigation strategies. | 0.50 425.00/hr | 212.50 |
|  | PL | Serve Notice of Opposition and Request for Hearing. | 0.20 150.00/hr | 30.00 |
|  | PL | Serve Opposition to Motion for Leave to Appeal. | 0.20 150.00/hr | 30.00 |
| 8/23/2012 | SAH | Revise preliminary injunction application. | 1.50 425.00/hr | 637.50 |
| 8/24/2012 | SAH | Revise application for preliminary injunction. | 0.50 425.00/hr | 212.50 |
| 8/28/2012 | SAH | Telephone conference with Comerica re: subpoena. | 0.40 425.00/hr | 170.00 |
|  | SAH | Revise Declaration of G. Nicol for Preliminary Injunction. | 0.50 425.00/hr | 212.50 |
| 9/8/2012 | SAH | Revise preliminary injunction. | 1.40 425.00/hr | 595.00 |

Wesley H. Avery                                                                    Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2012 | PL | Prepare exhibits for preliminary injunction. | 0.30<br>150.00/hr | 45.00 |
| 9/12/2012 | SAH | Prepare e-mail to C. Allen of Comerica re: subpoena. | 0.40<br>425.00/hr | 170.00 |
| 9/13/2012 | SAH | Telephone conference with court clerk re: hearing. | 0.20<br>425.00/hr | 85.00 |
|  | SAH | Prepare Notice of Hearing to Kreis & Varozian. | 0.50<br>425.00/hr | 212.50 |
|  | SAH | Prepare e-mail to W. Avery re: hearing. | 0.20<br>425.00/hr | 85.00 |
|  | SAH | Prepare declaration of Notice of Hearing. | 0.50<br>425.00/hr | 212.50 |
| 9/14/2012 | SAH | Review evidentiary objections. | 0.30<br>425.00/hr | 127.50 |
| 9/17/2012 | SAH | Prepare subpoenas to Mike Smith and Jeff Hafferty. | 0.50<br>425.00/hr | 212.50 |
|  | SAH | Prepare instructions to attorney service. | 0.30<br>425.00/hr | 127.50 |
| 9/18/2012 | SAH | Prepare reply to preliminary injunction. | 2.50<br>425.00/hr | 1,062.50 |
|  | SAH | Prepare exhibits for preliminary injunction. | 1.00<br>425.00/hr | 425.00 |
|  | SAH | Review and analyze objections to Declaration of G. Nicol re: preliminary injunction. | 1.00<br>425.00/hr | 425.00 |
|  | SAH | Revise Reply to Preliminary Injunction. | 0.70<br>425.00/hr | 297.50 |
|  | SAH | Prepare Reply to Defendant's Opposition to  Preliminary Injunction. | 2.00<br>425.00/hr | 850.00 |
|  | SAH | Prepare for Preliminary Injunction hearing. | 1.50<br>425.00/hr | 637.50 |
|  | SAH | Prepare exhibits for Reply to Objection to Preliminary Injunction. | 1.80<br>425.00/hr | 765.00 |
|  | SAH | Telephone conference with broker, Robert Carter re: sale of property re: preliminary injunction. | 0.40<br>425.00/hr | 170.00 |

Wesley H. Avery                                                                                    Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2012 | SAH | Prepare reply to preliminary injunction. | 2.50 425.00/hr | 1,062.50 |
|  | SAH | Legal research re: cases cited by debtor. | 2.50 425.00/hr | 1,062.50 |
|  | SAH | Prepare declaration of Jan Neiman. | 0.50 425.00/hr | 212.50 |
|  | SAH | Prepare declaration of Stella Havkin. | 0.40 425.00/hr | 170.00 |
|  | SAH | Prepare declaration of Georgeann Nicol. | 0.60 425.00/hr | 255.00 |
|  | SAH | Prepare declaration of Jeff Rinkov. | 0.60 425.00/hr | 255.00 |
|  | SAH | Research re: reply to Ilan Asher's withdrawal of reference. | 5.00 425.00/hr | 2,125.00 |
| 9/20/2012 | SAH | Review declarations of David Beitchman and Rebecca Issac; research re: their signatures. | 1.60 425.00/hr | 680.00 |
|  | SAH | Revise declaration of G. Nicol. | 0.40 425.00/hr | 170.00 |
|  | SAH | Prepare response to Ilan Asher's withdrawal of reference. | 5.50 425.00/hr | 2,337.50 |
| 9/21/2012 | SAH | Prepare for and attend preliminary injunction hearing. | 4.00 425.00/hr | 1,700.00 |
|  | SAH | Telephone conference with W. Avery re: lis pendens and hearing. | 0.50 425.00/hr | 212.50 |
|  | SAH | Revise opposition to withdrawal of reference. | 2.50 425.00/hr | 1,062.50 |
|  | SAH | Prepare J. Neiman for testimony re: preliminary injunction. | 0.70 425.00/hr | 297.50 |
|  | SAH | Conference with W. Avery re: hearing on preliminary injunction. | 0.50 425.00/hr | 212.50 |
| 9/24/2012 | SAH | Research re: core vs. non core re: withdrawal of reference. | 1.00 425.00/hr | 425.00 |
|  | SAH | Research additional cases of core vs. non core. | 0.80 425.00/hr | 340.00 |

Wesley H. Avery                                                                                    Page    16

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2012 | SAH | Review answer re: statements and response. | 0.40<br>425.00/hr | 170.00 |
| 9/25/2012 | SAH | Telephone conference with W. Avery re: inspection and opposition to motion for withdrawal of reference. | 0.50<br>425.00/hr | 212.50 |
|  | SAH | Prepare order denying preliminary injunction. | 0.50<br>425.00/hr | 212.50 |
| 9/27/2012 | SAH | Telephone conference with D. Beitchman. | 0.30<br>425.00/hr | 127.50 |
| 9/28/2012 | SAH | Telephone conference with W. Avery re: 2004 exam. | 0.40<br>425.00/hr | 170.00 |
|  | SAH | Review documents from Paris and Caesars. | 0.80<br>425.00/hr | 340.00 |
| 10/17/2012 | PL | Copy and serve Notice of Ruling. | 0.20<br>150.00/hr | 30.00 |
| 10/19/2012 | SAH | Review ruling of District Court on Motion to Withdraw and Leave to Appeal. | 0.40<br>425.00/hr | 170.00 |
|  | SAH | Telephone conference with W. Avery re: effect of ruling and mediation. | 0.40<br>425.00/hr | 170.00 |
|  | SAH | Prepare Notice of Ruling by District Court. | 0.60<br>425.00/hr | 255.00 |
| 10/22/2012 | SAH | Prepare subpoena to Barry Fischer. | 0.50<br>425.00/hr | 212.50 |
|  | SAH | Prepare lis pendens and proof of service for Crescent. | 0.50<br>425.00/hr | 212.50 |
| 10/23/2012 | GN | Revise subpoena to B. Fischer for divorce cases and other documents. | 0.70<br>395.00/hr | 276.50 |
|  | SAH | Prepare instructions to attorney service re: subpoena. | 0.30<br>425.00/hr | 127.50 |
|  | SAH | Revise lis pendens and proof of service. | 0.40<br>425.00/hr | 170.00 |
| 10/25/2012 | GN | Prepare subpoenas to criminal courts and civil courts. | 1.90<br>395.00/hr | 750.50 |
|  | SAH | Research new requirements for lis pendens and legal descriptions. | 1.10<br>425.00/hr | 467.50 |

Wesley H. Avery

Page    17

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/25/2012 SAH | Prepare coversheet to record lis pendens. | 0.30 425.00/hr | 127.50 |
| 10/29/2012 SAH | Revise legal descriptions and coversheets. | 0.30 425.00/hr | 127.50 |
| SAH | Prepare instructions to attorney service re: subpoenas to District Attorney and Department of Motor Vehicles; locate addresses. | 0.60 425.00/hr | 255.00 |
| 10/31/2012 PL | Prepare proof of service for Lis pendens for Beverly Hills house. | 0.40 150.00/hr | 60.00 |
| PL | Serve Notice of Withdrawal. | 0.20 150.00/hr | 30.00 |
| SAH | Review e-mail from J. Kreis. | 0.20 425.00/hr | 85.00 |
| SAH | Telephone conference with J. Kreis re: Notice of Hearing re: Leave of Appeal. | 0.30 425.00/hr | 127.50 |
| SAH | Prepare Notice of Withdrawal of Hearing on Motion for Leave. | 0.50 425.00/hr | 212.50 |
| 11/5/2012 GN | Conference with potential witnesses. | 1.00 395.00/hr | 395.00 |
| 11/6/2012 SAH | Telephone conference with DMV re: subpoenaed documents. | 0.40 425.00/hr | 170.00 |
| 11/8/2012 SAH | Respond to e-mail from J. Kreis re: subpoena to Fischer. | 0.30 425.00/hr | 127.50 |
| 11/9/2012 SAH | Telephone conference with Emma Marquez re: costs for subpoena. | 0.30 425.00/hr | 127.50 |
| SAH | Prepare letter to Emma Marquez re: subpoena. | 0.30 425.00/hr | 127.50 |
| 11/12/2012 SAH | Review settlement agreement and motion by Barry Fischer with Cohen. | 0.40 425.00/hr | 170.00 |
| SAH | Telephone conference with Barry Fischer's office re: subpoena. | 0.40 425.00/hr | 170.00 |
| 11/13/2012 SAH | Review subpoenaed file from Clara Foltz Center. | 1.50 425.00/hr | 637.50 |
| 11/14/2012 GN | Review subpoenaed documents from Clara Shortridge Foltz. | 0.50 395.00/hr | 197.50 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2012 | GN | Conference with W. Avery re: subpoenaed documents from Clara Shortridge Foltz. | 0.40<br>395.00/hr | 158.00 |
| | GN | Research legal requirements for a claim for quiet title. | 2.50<br>395.00/hr | 987.50 |
| 11/26/2012 | GN | Review bank records produced from subpoena by Comerica. | 2.60<br>395.00/hr | 1,027.00 |
| 11/30/2012 | SAH | Review Ilan Asher's status report. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Prepare status report. | 0.40<br>425.00/hr | 170.00 |
| 12/1/2012 | SAH | Prepare letter to compel subpoenaed documents. | 0.60<br>425.00/hr | 255.00 |
| 12/3/2012 | SAH | Prepare Notice of Motion and exhibits. | 1.40<br>425.00/hr | 595.00 |
| | SAH | Revise Complaint and Motion. | 1.40<br>425.00/hr | 595.00 |
| 12/10/2012 | PL | Copy and serve lis pendenses. | 0.50<br>150.00/hr | 75.00 |
| | SAH | Review e-mail from J. Kreis re: subpoenas to Fischer. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Respond to e-mail from J. Kreis re: subpoenas to Fischer. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Review e-mails from J. Kreis and Beichtman re: subpoenas to Fischer. | 0.50<br>425.00/hr | 212.50 |
| | SAH | Respond to e-mails from J. Kreis and Beichtman re: subpoena. | 0.50<br>425.00/hr | 212.50 |
| | SAH | Respond to e-mail from J. Kreis and Beichtman re: conference. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Review e-mail from J. Kreis and Beichtman re: conference. | 0.20<br>425.00/hr | 85.00 |
| 12/11/2012 | SAH | Telephone conference with J. Kreis re: status of case. | 0.50<br>425.00/hr | 212.50 |
| 12/12/2012 | SAH | Review court's tentative ruling. | 0.20<br>425.00/hr | 85.00 |

Wesley H. Avery                                                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2012 | SAH | Prepare scheduling order. | 0.50<br>425.00/hr | 212.50 |
| 12/14/2012 | SAH | Attend Status Conference hearing re: adversary hearings. | 3.00<br>425.00/hr | 1,275.00 |
|  | SAH | Revise scheduling order. | 0.40<br>425.00/hr | 170.00 |
|  | GN | Attend status conference re: adversary hearings. | 1.50<br>395.00/hr | 592.50 |
| 12/21/2012 | GN | Prepare 1st Amended complaint for Quiet Title. | 3.90<br>395.00/hr | 1,540.50 |
| 12/26/2012 | GN | Prepare Motion to Amend. | 4.20<br>395.00/hr | 1,659.00 |
|  | GN | Prepare transcript request. | 0.30<br>395.00/hr | 118.50 |
|  | SAH | Legal research re: standard for amendments. | 0.50<br>425.00/hr | 212.50 |
| 12/31/2012 | PL | Copy and serve Motion. | 0.50<br>150.00/hr | 75.00 |
| 1/2/2013 | GN | Review boxes of subpoenaed documents from S. Cohen-Asher's divorce case. | 8.50<br>395.00/hr | 3,357.50 |
| 1/3/2013 | SAH | Review document production from Fischer. | 2.50<br>425.00/hr | 1,062.50 |
|  | SAH | Telephone conference with Trustee re: document production from Fischer. | 0.50<br>425.00/hr | 212.50 |
| 1/9/2013 | PL | Research agents for service of process re: Mastercard, Visa and American Express. | 0.50<br>150.00/hr | 75.00 |
|  | GN | Meeting with Sigalit Cohen-Asher re: divorce. | 6.50<br>395.00/hr | 2,567.50 |
| 1/10/2013 | SAH | Meeting with Sigalit Cohen re: undisclosed assets and identity swap. | 6.50<br>425.00/hr | 2,762.50 |
| 1/11/2013 | SAH | Review complaint and cross-complaints in the Hilton case. | 1.20<br>425.00/hr | 510.00 |
| 1/16/2013 | SAH | Prepare Status Report. | 0.50<br>425.00/hr | 212.50 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/18/2013 | SAH | Revise Status Report. | 0.20 425.00/hr | 85.00 |
| | SAH | Prepare e-mail to J. Kreis re: status report and discovery. | 0.30 425.00/hr | 127.50 |
| 1/25/2013 | GN | Review and analyze opposition to Motion for Leave to file amended complaint. | 1.00 395.00/hr | 395.00 |
| | GN | Prepare Reply in Opposition for Leave to file amended complaint. | 3.00 395.00/hr | 1,185.00 |
| | GN | Review and analyze cases cited in Defendant's Opposition to Motion for Leave to file amended complaint. | 3.60 395.00/hr | 1,422.00 |
| 1/31/2013 | SAH | Review and analyze objections to declarations for the reply. | 0.40 425.00/hr | 170.00 |
| | SAH | Prepare reply to objection to declarations. | 0.80 425.00/hr | 340.00 |
| | SAH | Revise objection to declarations. | 0.40 425.00/hr | 170.00 |
| | SAH | Revise status report. | 0.30 425.00/hr | 127.50 |
| 2/4/2013 | GN | Review additional documents produced from subpoena by Fischer. | 6.00 395.00/hr | 2,370.00 |
| 2/5/2013 | SAH | Telephone conference with Daniel Gutterman re: cross complaint in the Hilton case. | 0.60 425.00/hr | 255.00 |
| 2/6/2013 | SAH | Telephone conference with W. Avery re: tentative ruling and discovery. | 0.40 425.00/hr | 170.00 |
| | SAH | Telephone conference with M. Weinstein re: Hilton lawsuit. | 0.50 425.00/hr | 212.50 |
| | SAH | Review tentative ruling. | 0.20 425.00/hr | 85.00 |
| 2/7/2013 | GN | Attend hearing on Motion for Leave to Amend Complaint. | 3.00 395.00/hr | 1,185.00 |
| | GN | Research re: service and verification requirements in a Quiet Title claim. | 1.50 395.00/hr | 592.50 |
| | GN | Research re: Quiet Title related matter in trustee's claim for turnover. | 2.00 395.00/hr | 790.00 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2013 | SAH | Attend status conferences re: adversary cases. | 3.50 425.00/hr | 1,487.50 |
| | SAH | Telephone conference with Tiffany Feder re: hearing. | 0.40 425.00/hr | 170.00 |
| | SAH | Prepare e-mail to M. Weinstein re: Motion to Disqualify; research re: disqualification standard. | 1.00 425.00/hr | 425.00 |
| | SAH | Review and analyze Hilton case documents. | 0.60 425.00/hr | 255.00 |
| 2/8/2013 | SAH | Review order prepared by J. Kreis. | 0.20 425.00/hr | 85.00 |
| 2/11/2013 | GN | Research re: quiet title federal jurisdiction. | 1.00 395.00/hr | 395.00 |
| | GN | Conference with potential witnesses. | 1.00 395.00/hr | 395.00 |
| | PL | Prepare exhibits and proofs of service for subpoenas. | 0.50 150.00/hr | 75.00 |
| 2/12/2013 | GN | Prepare amended complaint for quiet title. | 2.50 395.00/hr | 987.50 |
| | SAH | Prepare subpoenas. | 0.50 425.00/hr | 212.50 |
| 2/13/2013 | SAH | Conference with potential witnesses and revise complaint. | 1.40 425.00/hr | 595.00 |
| 2/18/2013 | PL | Copy and serve Amended Complaint. | 0.20 150.00/hr | 30.00 |
| | PL | Serve subpoenas for AmEx, Master Card, and Visa. | 0.30 150.00/hr | 45.00 |
| | SAH | Revise Complaint. | 0.30 425.00/hr | 127.50 |
| | SAH | Revise subpoenas to Am Ex, Visa and Master Card. | 0.30 425.00/hr | 127.50 |
| | SAH | Prepare instructions to attorney service re: subpoenas to Am Ex, Visa and Master Card; research addresses for service. | 0.50 425.00/hr | 212.50 |
| 2/25/2013 | SAH | Prepare letter to Beitchman re: lis pendens. | 0.40 425.00/hr | 170.00 |

Wesley H. Avery                                                                    Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2013 | SAH | Review e-mail from J. Kreis re: motion to withdraw. | 0.20 425.00/hr | 85.00 |
|  | SAH | Respond to e-mail from J. Kreis re: motion to withdraw. | 0.20 425.00/hr | 85.00 |
| 2/28/2013 | SAH | Review e-mail from J. Kreis re: response deadline. | 0.20 425.00/hr | 85.00 |
|  | SAH | Respond to e-mail from J. Kreis re: response deadline. | 0.20 425.00/hr | 85.00 |
| 3/4/2013 | SAH | Review e-mail from J. Kreis re: withdrawal of reference. | 0.20 425.00/hr | 85.00 |
|  | SAH | Respond to e-mail from J. Kreis re: withdrawal of reference. | 0.30 425.00/hr | 127.50 |
|  | SAH | Review e-mail from J. Kreis re: motion to withdraw. | 0.20 425.00/hr | 85.00 |
| 3/12/2013 | SAH | Prepare opposition to Motion to Withdraw Reference. | 0.60 425.00/hr | 255.00 |
| 3/13/2013 | SAH | Review Motion for Extension. | 0.30 425.00/hr | 127.50 |
| 3/14/2013 | SAH | Review M. Asher's answer to amended complaint and compare to previous answer. | 0.40 425.00/hr | 170.00 |
|  | SAH | Prepare opposition to Motion to Withdrawal of Reference and index. | 1.70 425.00/hr | 722.50 |
| 3/15/2013 | SAH | Prepare appendix and opposition to Motion for Withdrawal of Reference. | 2.50 425.00/hr | 1,062.50 |
| 3/16/2013 | SAH | Review decision by Judge King. | 0.20 425.00/hr | 85.00 |
| 3/19/2013 | SAH | Prepare Notice of Ruling on renewed Motion to Withdraw. | 0.50 425.00/hr | 212.50 |
|  | SAH | Prepare opposition to Motion to Enlarge Time to Respond. | 0.70 425.00/hr | 297.50 |
| 3/20/2013 | PL | Copy and serve Opposition to Motion to Extend Time. | 0.20 150.00/hr | 30.00 |
|  | PL | Copy and serve Notice of Ruling re: Ilan Asher's renewed Motion to Withdraw Reference. | 0.20 150.00/hr | 30.00 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/21/2013 | SAH | Review e-mail and analyze documents from E. Martisoyan re: 2004 exam. | 1.50 425.00/hr | 637.50 |
| | SAH | Telephone conference with W. Avery re: 2004 exam. | 0.40 425.00/hr | 170.00 |
| 3/22/2013 | SAH | Telephone conference with D. Nahman and W. Avery re: 2004 exam and defendants' claims. | 1.50 425.00/hr | 637.50 |
| 3/23/2013 | SAH | Telephone conference with potential witnesses. | 1.40 425.00/hr | 595.00 |
| | SAH | Review and analyze declarations by Defendants. | 0.40 425.00/hr | 170.00 |
| 4/1/2013 | PL | Copy and serve Trustee's Objection to Documents, Request for Judicial Notice and Trustee's Objection to 2004 Exam. | 0.40 150.00/hr | 60.00 |
| | GN | Prepare Opposition to Motion for Order for Authorization to Take 2004 Exam. | 4.00 395.00/hr | 1,580.00 |
| | SAH | Revise declaration of D. Nahman; telephone conference with potential witnesses. | 1.40 425.00/hr | 595.00 |
| | SAH | Review and analyze guarantee from R. Isaac. | 0.30 425.00/hr | 127.50 |
| | SAH | Conference with W. Avery re: status. | 0.40 425.00/hr | 170.00 |
| | SAH | Review and analyze alleged check from D. Nahman. | 0.20 425.00/hr | 85.00 |
| | SAH | Conference with D. Nahman re: allegations and Meir's position with TSF. | 1.00 425.00/hr | 425.00 |
| 4/2/2013 | GN | Prepare Declaration of David Nahman; conference with potential witnesses. | 2.00 395.00/hr | 790.00 |
| | GN | Prepare Interrogatories and Request for Production of Documents. | 3.00 395.00/hr | 1,185.00 |
| | SAH | Telephone conference with D. Nahman re: declaration and witnesses. | 0.40 425.00/hr | 170.00 |
| 4/3/2013 | SAH | Revise Opposition to 2004 Exam. | 0.80 425.00/hr | 340.00 |
| | SAH | Prepare Request for Judicial Notice and exhibits; conference with T. Feder. | 2.50 425.00/hr | 1,062.50 |

Wesley H. Avery

Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/4/2013 | GN | Review complaint filed by Oded Cohen against Ilan Asher and Wes Avery and attachments thereto. | 1.40 395.00/hr | 553.00 |
| | GN | Prepare letter to R. Varozian re: state court action Cohen v. Asher. | 0.50 395.00/hr | 197.50 |
| | SAH | Prepare Notice of Removal to bankruptcy court and state court. | 3.50 425.00/hr | 1,487.50 |
| | SAH | Review e-mails from J. Kreis re: refinance. | 0.20 425.00/hr | 85.00 |
| 4/7/2013 | SAH | Telephone conference with W. Avery re: strategy and state court complaint. | 0.60 425.00/hr | 255.00 |
| 4/8/2013 | GN | Prepare e-mail to W. Avery re: stipulation to dismiss AP case filed against him. | 0.30 395.00/hr | 118.50 |
| | GN | Telephone conference with D. Beitchman re: stipulation regarding lis pendens and refinancing of complex. | 0.40 395.00/hr | 158.00 |
| | GN | Telephone conference with R. Varozian re: stipulation. | 0.20 395.00/hr | 79.00 |
| | GN | Review proposed stipulation. | 0.20 395.00/hr | 79.00 |
| | GN | Telephone conference with W. Avery re: proposed stipulation terms. | 0.20 395.00/hr | 79.00 |
| | GN | Prepare e-mail to R. Varozian re: proposed stipulation terms. | 0.40 395.00/hr | 158.00 |
| 4/9/2013 | GN | Review and analyze stipulation re: lis pendens with D. Beitchman. | 0.30 395.00/hr | 118.50 |
| | GN | Review e-mail from R. Varozian re: lis pendens. | 0.20 395.00/hr | 79.00 |
| | GN | Review correspondence and documents from Comerica Bank in connection with lis pendens. | 1.00 395.00/hr | 395.00 |
| | GN | Conference with W. Avery re: lis pendens stipulation. | 0.50 395.00/hr | 197.50 |
| | GN | Review e-mail from R. Varozian re: lis pendens stipulation. | 0.20 395.00/hr | 79.00 |
| 4/10/2013 | SAH | Review new claims filed and attachments thereto. | 0.50 425.00/hr | 212.50 |

Wesley H. Avery                                                                                    Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/10/2013 | SAH | Review e-mails (5) from Beitchman and Varozian re: settlement. | 0.60<br>425.00/hr | 255.00 |
| | SAH | Telephone conference with W. Avery re: proposal and mediation. | 0.60<br>425.00/hr | 255.00 |
| | GN | Review e-mails from D. Beitchman re: lis pendens. | 0.50<br>395.00/hr | 197.50 |
| | GN | Review e-emails from R. Varozian re: lis pendens. | 0.50<br>395.00/hr | 197.50 |
| | GN | Prepare e-mails to D. Beitchman re: ex parte for remand and settlement. | 0.70<br>395.00/hr | 276.50 |
| | GN | Conference with W. Avery re: lis pendens and remand. | 0.40<br>395.00/hr | 158.00 |
| | GN | Review and analyze claims register and contact creditors. | 1.00<br>395.00/hr | 395.00 |
| | GN | Review judgment and attachments in Ritz v. Asher. | 0.50<br>395.00/hr | 197.50 |
| | GN | Conference with W. Avery re: claims register. | 0.40<br>395.00/hr | 158.00 |
| | GN | Conference with attorney for creditor Winnie Matos. | 1.20<br>395.00/hr | 474.00 |
| | GN | Conference with W. Avery re: settlement. | 0.50<br>395.00/hr | 197.50 |
| | GN | Prepare e-mail to D. Beitchman re: settlement terms. | 0.40<br>395.00/hr | 158.00 |
| 4/11/2013 | SAH | Prepare and analyze potential disgorgement motion. | 1.00<br>425.00/hr | 425.00 |
| | SAH | Analyze claims against TSF. | 1.20<br>425.00/hr | 510.00 |
| 4/12/2013 | SAH | Review e-mails from W. Avery re: complaint against TSF. | 0.30<br>425.00/hr | 127.50 |
| | SAH | Conference with W. Avery re: complaint against TSF. | 0.50<br>425.00/hr | 212.50 |
| | SAH | Conference with W. Avery re: settlement. | 0.40<br>425.00/hr | 170.00 |

Wesley H. Avery

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2013 SAH | | Conference with Judge Clarkson's clerk re: mediation; prepare email re: request to conduct mediation. | 0.60<br>425.00/hr | 255.00 |
| | SAH | Review e-mail from Beitchman re: mediation. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Review e-mail from J. Kreis re: mediation. | 0.20<br>425.00/hr | 85.00 |
| | SAH | Respond to e-mail from J. Kreis re: mediation. | 0.20<br>425.00/hr | 85.00 |
| | GN | Review e-mail from D. Beitchman re: removing lis pendens prior to mediation. | 0.20<br>395.00/hr | 79.00 |
| | GN | Research and analyze code sections 9502, 9102(a)(73) and 9102(a)(39). | 2.00<br>395.00/hr | 790.00 |
| | GN | Review Comerica Deed of Trust and Security Agreement and review previous agreements; compare signatures and powers of attorney. | 1.50<br>395.00/hr | 592.50 |
| | GN | Revise subpoenas and exhibits thereto. | 0.50<br>395.00/hr | 197.50 |
| | GN | Review signatures of Ilan Asher submitted in pleadings and deed of trusts; compare them. | 1.00<br>395.00/hr | 395.00 |
| | GN | Review e-mail from D. Beitchman re: lis pendens. | 0.20<br>395.00/hr | 79.00 |
| | GN | Respond to e-mail from D. Beitchman re: lis pendens. | 0.20<br>395.00/hr | 79.00 |
| | GN | Review e-mail from R. Varozian re: subordination. | 0.20<br>395.00/hr | 79.00 |
| | GN | Respond to e-mail from R. Varozian re: subordination. | 0.20<br>395.00/hr | 79.00 |
| | GN | Review e-mail from R. Varozian re: withdrawal from mediation. | 0.20<br>395.00/hr | 79.00 |
| | GN | Prepare e-mail to W. Avery re: status of mediation and case. | 0.20<br>395.00/hr | 79.00 |
| 4/13/2013 SAH | | Prepare letter to American Express. | 0.30<br>425.00/hr | 127.50 |
| | SAH | Review e-mail from Beitchman re: discovery. | 0.20<br>425.00/hr | 85.00 |

Wesley H. Avery                                                                      Page    27

|              |     |                                                                                      | Hrs/Rate          | Amount   |
|--------------|-----|--------------------------------------------------------------------------------------|-------------------|----------|
| 4/13/2013    | GN  | Prepare complaint for turnover, accounting, injunction and sale of TSF.               | 5.50 395.00/hr    | 2,172.50 |
| 4/15/2013    | SAH | Telephone conference with process server re: subpoenas.                               | 0.20 425.00/hr    | 85.00    |
|              | SAH | Prepare Notice of Motion and Motion for Turnover and exhibits.                        | 1.00 425.00/hr    | 425.00   |
|              | SAH | Revise complaint against TSF, summons and adversary coversheet; research elements.    | 2.50 425.00/hr    | 1,062.50 |
| 4/16/2013    | SAH | Prepare Notice of Motion and revise Motion for Turnover.                              | 2.60 425.00/hr    | 1,105.00 |
|              | SAH | Review e-mails from J. Kreis and D. Beitchman re: motion for turnover.                | 0.30 425.00/hr    | 127.50   |
|              | SAH | Telephone conferences with W. Avery and M. Goldman re: judgment debtor exam.          | 0.60 425.00/hr    | 255.00   |
|              | GN  | Prepare Motion to Strike Jury Demand.                                                 | 2.50 395.00/hr    | 987.50   |
|              | GN  | Conference with D. Beitchman re: Motion for Turnover.                                 | 0.40 395.00/hr    | 158.00   |
|              | GN  | Conference with W. Avery re: Motion for Turnover.                                     | 0.30 395.00/hr    | 118.50   |
| 4/17/2013    | PL  | Revise Motion to Strike.                                                              | 0.30 150.00/hr    | 45.00    |
|              | PL  | Copy and serve Notice of Motion and Motion for Turnover.                              | 0.30 150.00/hr    | 45.00    |
|              | SAH | Prepare Notice of Motion and revise Motion to Strike Jury Demand.                     | 1.50 425.00/hr    | 637.50   |
|              | SAH | Review and analyze additional documents from American Express.                        | 1.40 425.00/hr    | 595.00   |
|              | SAH | Review court's notice and summons (Avery vs. TSF).                                    | 0.20 425.00/hr    | 85.00    |
|              | SAH | Telephone conference with American Express subpoena department.                       | 0.40 425.00/hr    | 170.00   |
| 4/18/2013    | PL  | Revise Request for Production of Documents.                                           | 1.00 150.00/hr    | 150.00   |

Wesley H. Avery                                                                                    Page    28

|            |     |                                                                                      | Hrs/Rate          | Amount   |
|------------|-----|--------------------------------------------------------------------------------------|-------------------|----------|
| 4/18/2013  | PL  | Copy and serve adversary case (TSF).                                                 | 0.30<br>150.00/hr | 45.00    |
|            | SAH | Research re: lawsuits against and by TSF.                                            | 0.50<br>425.00/hr | 212.50   |
|            | SAH | Prepare documents for service of summons.                                            | 0.20<br>425.00/hr | 85.00    |
|            | SAH | Prepare document request and interrogatories to TSF.                                 | 1.00<br>425.00/hr | 425.00   |
|            | SAH | Prepare document requests and interrogatories to I. Asher and M. Asher.              | 2.20<br>425.00/hr | 935.00   |
|            | SAH | Telephone conference with W. Avery re: MSJ.                                           | 0.60<br>425.00/hr | 255.00   |
|            | GN  | Prepare requests for production of documents and interrogatories to I. Asher.        | 2.00<br>395.00/hr | 790.00   |
| 4/22/2013  | PL  | Copy and serve Notice of Hearing and Motion to Strike Jury Demand.                   | 0.20<br>150.00/hr | 30.00    |
| 4/23/2013  | GN  | Review subpoenaed documents from B. Fisher.                                          | 6.00<br>395.00/hr | 2,370.00 |
| 4/24/2013  | SAH | Telephone conference with criminal attorney re: pattern of records.                  | 0.40<br>425.00/hr | 170.00   |
|            | SAH | Review Von Dutch litigation.                                                         | 1.60<br>425.00/hr | 680.00   |
| 4/25/2013  | SAH | Prepare Motion to Dismiss Cohen case.                                                | 1.50<br>425.00/hr | 637.50   |
|            | SAH | Legal research re: Barton doctrine.                                                  | 0.50<br>425.00/hr | 212.50   |
|            | SAH | Prepare declaration for motion to dismiss                                            | 0.50<br>425.00/hr | 212.50   |
|            | SAH | Prepare Request for Judicial Notice and exhibits.                                    | 1.30<br>425.00/hr | 552.50   |
|            | SAH | Telephone conference with W. Avery re: Barry Fischer.                                | 0.50<br>425.00/hr | 212.50   |
|            | SAH | Prepare instructions re: Las Vegas subpoena; locate address.                         | 0.50<br>425.00/hr | 212.50   |

Wesley H. Avery

Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/25/2013 | GN | Conference with potential witness. | 1.20 395.00/hr | 474.00 |
| 4/26/2013 | SAH | Review e-mail from E. Martosyian re: 2004 exam. | 0.20 425.00/hr | 85.00 |
| | SAH | Respond to e-mail from E. Martosyian re: 2004 exam. | 0.40 425.00/hr | 170.00 |
| | SAH | Telephone conference with W. Avery re: status. | 0.30 425.00/hr | 127.50 |
| 4/30/2013 | SAH | Review e-mails (3) from Martrosyan re: 2004 exam. | 0.60 425.00/hr | 255.00 |
| | SAH | Respond to e-mails (3) from Martrosyan re: 2004 exam. | 0.60 425.00/hr | 255.00 |
| | SAH | Review e-mail from Varozian re: discovery. | 0.20 425.00/hr | 85.00 |
| 5/1/2013 | PL | Copy and serve discovery documents. | 0.60 150.00/hr | 90.00 |
| | SAH | Prepare settlement agreement. | 1.00 425.00/hr | 425.00 |
| | SAH | Telephone conference with W. Avery. | 0.40 425.00/hr | 170.00 |
| | SAH | Review e-mail from Trustee re: latest communication from Varozian. | 0.20 425.00/hr | 85.00 |
| | SAH | Review law re: disqualification. | 1.50 425.00/hr | 637.50 |
| | SAH | Review documents from B. Fischer. | 2.50 425.00/hr | 1,062.50 |
| | PL | Prepare discovery documents for service. | 3.00 150.00/hr | 450.00 |
| 5/6/2013 | PL | Copy and serve Response to Motion to Continue Hearing on Motion for Turnover. | 0.20 150.00/hr | 30.00 |
| | SAH | Review Motion to Continue. | 0.20 425.00/hr | 85.00 |
| | SAH | Prepare non-opposition to motion. | 0.40 425.00/hr | 170.00 |

Wesley H. Avery                                                                           Page    30

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/8/2013 | SAH | Research re: remand. | 0.40<br>425.00/hr | 170.00 |
| 5/10/2013 | GN | Prepare Opposition to Oded Cohen's Motion for Remand. | 4.00<br>395.00/hr | 1,580.00 |
| 5/11/2013 | GN | Prepare Opposition to Oded Cohen's Motion for Remand. | 4.80<br>395.00/hr | 1,896.00 |
| 5/13/2013 | GN | Prepare Opposition to Oded Cohen's Motion for Remand. | 2.50<br>395.00/hr | 987.50 |
| 5/15/2013 | SAH | Revise opposition to motion for remand. | 1.50<br>425.00/hr | 637.50 |
|  | SAH | Prepare judicial notice, tables and exhibits. | 1.50<br>425.00/hr | 637.50 |
|  | SAH | Review e-mail from Martosyan re: 2004 exam. | 0.20<br>425.00/hr | 85.00 |
|  | SAH | Respond to e-mail from Martosyan re: 2004 exam. | 0.40<br>425.00/hr | 170.00 |
| 5/16/2013 | PL | Copy and serve Request for Judicial Notice and Opposition to Motion for Remand. | 0.20<br>150.00/hr | 30.00 |
| 5/17/2013 | SAH | Review evidence law re: admission of stipulation. | 0.70<br>425.00/hr | 297.50 |
| 5/20/2013 | SAH | Prepare status report (Cohen). | 0.50<br>425.00/hr | 212.50 |
| 5/21/2013 | GN | Review and analyze opposition to strike jury demand and quiet title. | 1.00<br>395.00/hr | 395.00 |
|  | SAH | Prepare and file amended status report (Cohen). | 0.30<br>425.00/hr | 127.50 |
|  | SAH | Review opposition to Motion to Strike. | 0.40<br>425.00/hr | 170.00 |
| 5/22/2013 | GN | Research on case law and statutes re: membership in LLC and enforcement against them. | 4.00<br>395.00/hr | 1,580.00 |
|  | SAH | Revise reply in support of Motion to Strike. | 0.50<br>425.00/hr | 212.50 |
|  | SAH | Prepare Request for Judicial Notice and exhibits. | 1.20<br>425.00/hr | 510.00 |